# EXHIBIT 2

| From: | Conlon, Nicholas |
|---|---|
| To: | "centcom.macdill.centcom-hq.mbx.freedom-of-information-act@mail.mil" |
| Cc: | Reddick, Nicholas; Ryan, Timothy |
| Subject: | FOIA Request |
| Date: | Monday, December 20, 2021 2:34:57 PM |
| Attachments: | CENTCOM FOIA Request - Martino v. Iran.PDF |
| | Attachment A _ Army Attack Victim List - Martino v. Iran.XLSX |
| | Attachment B _ Marine Attack Victim List - Martino v. Iran.XLSX |
| | Attachment C _ Navy Attack Victim List - Martino v. Iran.XLSX |
| | Attachment D _ Air Force Attack Victim List - Martino v. Iran.XLSX |
| | Attachment E _ Civilian Attack Victim List - Martino v. Iran.XLSX |

Dear USCENTCOM FOIA Service Center,

I am an attorney at Willkie Farr & Gallagher LLP. Attached, please find a FOIA request and five supplemental attachments from co-counsel Ryan Sparacino of Sparacino PLLC, sent on behalf of Willkie attorneys Nick Reddick and Timothy Ryan (both cc'd).

This request contains all required information, including but not limited to:

- information regarding requested materials including timeframe, subject matter, and individuals involved;
- reasons believed as to why the department has the materials;
- maximum fees willing to be paid; and
- contact information required for a response.

If any materials are missing, or if there is anything we can do to expedite the process for receiving the requested information, please let us know and we will be happy to discuss.

Best,
Nick Conlon

**Nicholas Conlon**
**Willkie Farr & Gallagher LLP**
1875 K Street, N.W. | Washington, DC 20006-1238
Direct: +1 202 303 1148 | Fax: +1 202 303 2000
nconlon@willkie.com | www.willkie.com



1920 L Street, NW, Suite 535
Washington, DC 20036

**(202) 629-3530**
sparacinopllc.com

December 20, 2021

<u>*VIA Email (centcom.macdill.centcom-hq.mbx.freedom-of-information-act@mail.mil)*</u>

ATTN: United States Central Command J6-RDF (FOIA)
7115 South Boundary Boulevard
MacDill AFB, FL 33621-5101
Telephone: (813) 529-6285
Fax: (813) 529-6076

      RE:     Freedom of Information Act Request

Dear USCENTCOM FOIA Service Center,

      This is a request under the Freedom of Information Act (5 U.S.C. § 552).

      My firm, along with Willkie Farr & Gallagher LLP, represents over 700 American veterans, civilians, and their families in connection with deaths and injuries caused by terrorists in Iraq. On behalf of our clients, we filed a lawsuit against the Islamic Republic of Iran, alleging that Iran and its agents provided material support and resources to terrorists who killed or wounded our clients (the "attack victims") in Iraq. *See Martino et al. v. Islamic Republic of Iran*, Docket No. 1:21-cv-01808 (D.D.C. Jul. 07, 2021) ("*Martino*"). As part of our investigation of these allegations, and on behalf of our clients who have made great sacrifices in connection with America's involvement in Iraq, we submit this request ("*Martino* Request").

      Recognizing that CENTCOM retains documents from many different branches of the military, and further recognizing that our attack victim list spans multiple branches and also includes attendant civilian casualties, we have divided the list of attacks/victims about which/whom we seek information into sub-categories based upon their relevant military branch or civilian status. To this end, we have attached five charts to this request: <u>Attachment A</u>: Army Attack Victim List; <u>Attachment B</u>: Marine Attack Victim List; <u>Attachment C</u>: Navy Attack Victim List; <u>Attachment D</u>: Air Force Attack Victim List; and <u>Attachment E</u>: Civilian Attack Victim List. For each attack listed in the attached charts, we request any and all related formal or informal reports, records, files, products, investigations, memoranda, correspondence, related correspondence, or other documents, including but not limited to:

    a.  Significant Activity ("SIGACT") Reports;
    b.  Commander's Situational Reports ("SITREP");
    c.  After-Action Reports ("AAR") or Unit After-Action Reports ("Unit AAR");
    d.  Serious Incident Reports ("SIR");
    e.  Administrative investigation reports, including but not limited to AR 15-6 reports, JAGMAN investigations, Command Directed Investigation ("CDI") reports, and any related records, attachments, memoranda, statements, etc.;

ATTN: United States Central Command J6-RDF (FOIA)
December 20, 2021
Page 2

    f. Fatality Investigation Reports and related records, attachments, memoranda, statements, etc.;

    g. Criminal Investigation reports and related records, attachments, memoranda, statements, etc.;

    h. Defense Casualty Information Processing System-Forward ("DCIPS-CF") reports;

    i. Medevac Nine-Line transcripts;

    j. Medevac Assault Support Requests;

    k. Intelligence Directorate (S-2, G-2, and CJ-2) Operations WatchHighlights reports;

    l. Intelligence Directorate (S-2, G-2, and CJ-2) Intelligence Summaries ("INTSUM") for the day of and the day following each Attack;

    m. Multi-National Force-Iraq (MNF-I) Battle Update Assessment ("BUA") briefing slides;

    n. IED or other explosives/weapons reports;

    o. IED-Event or other explosives/weapons storyboards;

    p. CIDNE Reports;

    q. IED Post-Patrol Debrief (64-Liner) reports;

    r. Weapons Intelligence Team ("WIT") reports;

    s. Composite Timeline reports;

    t. Incident and Operational Reports ("OPREP");

    u. Battle Damage Assessment Reports ("BDAREP");

    v. Explosive Ordinance Disposal ("EOD") Reports;

    w. Combined Explosives Exploitation Cell ("CEXC") Reports;

    x. Terrorist Explosive Device Analytical Center ("TEDAC") Reports;

    y. Task Force Troy Reports;

    z. Line of Duty ("LOD") Investigation Reports/Determinations;

    aa. Real-Time Regional Gateway ("RTRG") Reports;

    bb. Lessons Learned Reports;

    cc. Preliminary Inquiry Reports;

    dd. Sworn Statements

For each attack victim in the attached charts, we include one blank cell for the Agency to assign a FOIA number for the request, and we request that each FOIA number be included in the Agency's reply. The attached charts include the following information regarding each attack victim and pertinent attack:

Last Name
First Name
Date of Birth
Rank
Branch or Employer
Company and Unit
Date of Incident
Location of Incident
Other Known Attack Victims (for civilian government contractors killed in attacks in which service members were also killed)

ATTN: United States Central Command J6-RDF (FOIA)
December 20, 2021
Page 3

We have separately submitted similar but non-duplicative FOIA requests to the Central Commands of the Army, Marine Corps, Navy, and Air Force seeking information in their possession pertaining to the same attacks. Based upon previous FOIA experience before this Agency (and recognizing both this Agency's tendency to refer partial requests to other commands, as well as the benefit of making deduplication of such referred requests as easy as possible), we have divided the attached charts according to branch to enable the Agency to forward requests for certain information determined not to be in the Agency's possession to the relevant branch commands as necessary. Nonetheless, as CENTCOM in the ordinary course retains documents that are not accessible to or releasable by the individual branch Central Commands by virtue of its coordination mandate, we request that the Agency conduct its own search for the requested information and provide its own responses within the applicable FOIA deadlines, regardless of whether it refers portions of this request to the constituent commands. We are, of course, available to discuss with the Agency its course of action at its earliest convenience, and to meet and confer as to any other matter related to this request.

In order to help you determine our status for the purpose of assessing fees, please take notice that we are counsel for the attack victims and/or their families in federal litigation currently pending before the U.S. District Court for the District of Columbia in *Martino et al. v. Islamic Republic of Iran*, Docket No. 1:21-cv-01808 (D.D.C. Jul. 07, 2021). Your expedited treatment of this FOIA request is appreciated, as these materials are relevant to pending claims in this litigation.

I am willing to pay fees for this request up to a maximum of $250. If you estimate that fees will exceed this limit, please inform my office prior to incurring additional costs. If it expedites the agency's release of the requested documents, I am willing to accept disclosure on an interim, rolling basis as they become available. Please do not wait for all of the agency's relevant systems of record to be searched, or all of its relevant records to be processed.

Please search for responsive records regardless of format, medium, or physical characteristics. We seek records of any kind, including electronic records, audiotapes, videotapes, and photographs. Our request includes any letters, emails, facsimiles, telephone messages, voice mail messages, and transcripts, notes, or minutes of any meetings, telephone conversations, discussions, and any attachments to such records. Pursuant to 32 eCFR §286.5(c) my preference is to receive these records in their original native electronic format, and if that is not available, in PDF image format (one image per record, in color as applicable) through my email address. If the records prove too large to attach via email, my colleagues or I can provide a secure FTP link in which to upload the records. If any of this information is currently classified or restricted distribution, we ask that you submit the records for declassification in accordance with Executive Order 13526, and all other relevant regulations, policies and orders governing declassification of documents.

For any responsive records, or portions of records, you deem covered by any applicable FOIA exemption, 5 U.S.C. § 552(b) prescribes the appropriate process: "[a]ny reasonably segregable portion of a record shall be provided…after deletion of the portions which are exempt under this subsection. The amount of information deleted, and the exemption under which the deletion is made, shall be indicated on the released portion of the record, unless including that indication would harm an interest protected by the exemption in this subsection under which the deletion is made. If technically feasible, the amount of the information deleted, and the exemption under which the deletion is made, shall be indicated at the place in the record where such deletion is made."

ATTN: United States Central Command J6-RDF (FOIA)
December 20, 2021
Page 4

        To discuss any aspect of this request, please contact both of my co-counsels from Willkie Farr
& Gallagher LLP, Nick Reddick ((415) 858-7595, or via email at NReddick@willkie.com)) and
Timothy Ryan ((202) 303-1183, or via email at TRyan@willkie.com)).


Best Regards,


Ryan E. Sparacino

Sparacino PLLC
1920 L Street NW, Suite 535
Washington, DC 20036
Tel: (2020) 629-3530
Ryan.sparacino@sparacinopllc.com

Attachments:    Attachment A: Army Attack Victim List
                Attachment B: Marine Attack Victim List
                Attachment C: Navy Attack Victim List
                Attachment D: Air Force Attack Victim List
                Attachment E: Civilian Attack Victim List

Martino v. Iran FOIA Request - Army Attack Victim List

| Last Name | First Name | Middle Name/Initial | Suffix | Date of Birth | Rank | Status (Military or Civilian) | Branch or Employer | Company/Unit | Date of Incident | Location of Incident | KIA/WIA | Agency-Assigned FOIA # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acklin | Michael | Dwayne | II | 1/14/1978 | Sergeant | Military | U.S. Army | 1st Battalion, 320th Field Artillery, 101st Airborne Division (Air Assault) | 11/15/2003 | Nineveh | KIA | |
| Adams | Brent | Allen | | 4/29/1965 | Sergeant First Class | Military | Pennsylvania Army National Guarc | 2nd Brigade Combat Team, 28th Infantry Division, Pennsylvania Army National Guard | 12/1/2005 | Al Anbar | KIA | |
| Anderson | Ian | Christian | | 1/8/1985 | Sergeant | Military | U.S. Army | 2nd Squadron, 7th Cavalry Regiment, 4th Brigade Combat Team, 1st Cavalry Division | 1/15/2007 | Nineveh | KIA | |
| Anderson | Phillip | R. | | 8/20/1979 | Sergeant | Military | U.S. Army | 2nd Squadron, 3rd Armored Cavalry Regiment | 3/10/2008 | Diyala | KIA | |
| Arnold | Larry | Richard | Sr. | 12/21/1958 | Sergeant | Military | Mississippi Army Natioal Guard | 150th Combat Engineer Battalion, 155th Brigade Combat Team, Mississippi Army National Guard, Lucedale, Miss | 6/11/2005 | Al Anbar | KIA | |
| August | Matthew | J. | | 2/19/1975 | Captain | Military | U.S. Army | assigned to Company B, 1st Engineer Battalion, 1st Brigade Combat Team, 1st Infantry Division (Mech) | 1/27/2004 | Al Anbar | KIA | |
| Ayro | Lionel | | | 6/11/1982 | Private First Class | Military | U.S. Army | 73rd Engineer Company, 1st Brigade, 25th Infantry Division (Stryker Brigade Combat Team) | 12/21/2004 | Nineveh | KIA | |
| Baker | Zachary | David | | 9/30/1982 | Corporal | Military | U.S. Army | 6th Squadron, 9th Cavalry Regiment, 3rd Brigade Combat Team, 1st Cavalry Division | 5/28/2007 | Diyala | KIA | |
| Bologo | Michael | Andrew | | 10/30/1985 | Private Second Class | Military | U.S. Army | assigned to the 6th Squadron, 9th Cavalry Regiment, 3rd Brigade Combat Team, 1st Cavalry Division | 7/26/2007 | Diyala | KIA | |
| Bean | Alan | Norman | Jr. | 3/11/1982 | Sergeant | Military | Vermont Army National Guard | assigned to 1st Battalion, 86th Field Artillery, Army National Guard, Williston, Vt | 5/25/2004 | Babil | KIA | |
| Beery | Brock | Alan | | 9/30/1975 | Staff Sergeant | Military | Kentucky Army National Guard | 2nd Battalion, 123rd Armor Regiment, Kentucky Army National Guard | 3/23/2006 | Al Anbar | KIA | |
| Bertolino | Stephen | Anthony | Sr. | 7/3/1963 | Staff Sergeant | Military | U.S. Army | assigned to Aviation Intermediate Maintenance Troop, Regimental Support Squadron, 3rd Armored Cavalry Regiment | 11/29/2003 | Al Anbar | KIA | |
| Biskie | Benjamin | W. | | 2/6/1976 | Sergeant | Military | U.S. Army | 5th Engineer Battalion, 1st Engineer Brigade | 12/24/2003 | Saladin | KIA | |
| Bisson | Jeffrey | Dean | | 9/10/1984 | Specialist | Military | U.S. Army | 3rd Battalion, 509th Infantry (Airborne), 4th Brigade Combat Team, 25th Infantry Division | 1/20/2007 | Al Anbar | KIA | |
| Blodgett | Nicholas | H. | | 9/15/1982 | Private First Class | Military | U.S. Army | 1st Squadron, 4th Cavalry Regiment | 7/21/2004 | Saladin | KIA | |
| Booker | Kenneth | Raymond | | 2/5/1982 | Sergeant | Military | U.S. Army | assigned to the 2nd Battalion, 23rd Infantry Regiment, 4th Stryker Brigade Combat Team, 2nd Infantry Division | 11/14/2007 | Diyala | KIA | |
| Borea | Russell | P. | | 7/28/1968 | Sergeant First Class | Military | U.S. Army | 2nd Battalion, 7th Cavalry Regiment, 4th Brigade Combat Team, 1st Cavalry Division | 1/19/2007 | Nineveh | KIA | |
| Bouchard | Nathan | K. | | 6/16/1981 | Sergeant | Military | U.S. Army | 3rd Battalion, 69th Armor Regiment, 1st Brigade Combat Team, 3rd Infantry Division | 8/18/2005 | Saladin | KIA | |
| Brassfield | Artimus | D. | | 3/28/1981 | Specialist | Military | U.S. Army | assigned to B Company, 1st Battalion, 66th Armored Regiment, 4th Infantry Division | 10/24/2003 | Saladin | KIA | |
| Brozovich | Daniel | A. | | 4/20/1964 | Sergeant First Class | Military | U.S. Army | assigned to 1st Battalion, 213th Air Defense Artillery | 10/18/2006 | Diyala | KIA | |
| Bucklew | Ernest | G. | | 7/28/1970 | Staff Sergeant | Military | U.S. Army | Support Squadron, 3rd Armored Cavalry Regiment | 11/2/2003 | Al Anbar | KIA | |
| Butler | Rhett | Allen | | 10/17/1984 | Corporal | Military | U.S. Army | 2nd Squadron, 1st Cavalry Regiment, 4th Brigade, 2nd Infantry Division (Stryker Brigade Combat Team) | 7/20/2007 | Diyala | KIA | |
| Byrd | Thomas | Harold | | 8/4/1984 | Specialist | Military | U.S. Army | 2nd Battalion, 69th Armor Regiment, 3rd Brigade, 3rd Infantry Division | 10/15/2005 | Al Anbar | KIA | |
| Cain | Marcus | Anthony | | 5/22/1986 | Corporal | Military | U.S. Army | assigned to 4th Support Battalion, 1st Brigade, 4th Infantry Division | 9/13/2006 | Baghdad | KIA | |

| Last | First | Middle | Suffix | DOB | Rank | Type | Branch | Unit | Date | Place | Status | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cantrell | Joseph | Herman | IV | 11/23/1983 | Corporal | Military | U.S. Army | 2nd Battalion, 8th Cavalry Regiment, 1st Brigade Combat Team, 1st Cavalry Division | 4/4/2007 | Baghdad | KIA | |
| Castle | Samuel | Tyrone | | 6/12/1978 | Staff Sergeant | Military | U.S. Army | assigned to the 327th Signal Battalion, 35th Signal Brigade | 5/10/2005 | Al Anbar | KIA | |
| Cawvey | Jessica | L. | | 8/21/1983 | Sergeant | Military | Illinois Army National Guard | 1544th Transportation Company, Illinois Army National Guard | 10/6/2004 | Al Anbar | KIA | |
| Clevenger | Ross | Aaron | | 4/11/1985 | Sergeant | Military | U.S. Army Reserve | 321st Engineer Battalion | 2/3/2007 | Al Anbar | KIA | |
| Collins | Gary | Lamar | | 5/18/1971 | Sergeant First Class | Military | U.S. Army | assigned to 1st Battalion, 16th Infantry Regiment, 1st Infantry Division | 11/8/2003 | Al Anbar | KIA | |
| Cooper | John | E. | | 3/22/1977 | Staff Sergeant | Military | U.S. Army | assigned to the 2nd Squadron, 7th Cavalry Regiment, 4th Brigade Combat Team, 1st Cavalry Division | 1/15/2007 | Nineveh | KIA | |
| Costello | Jeremiah | David | | 6/28/1984 | Corporal | Military | U.S. Army | 5th Battalion, 82nd Field Artillery Regiment, 4th Brigade, 1st Cavalry Division | 6/2/2007 | Nineveh | KIA | |
| Craig | James | Edward | | 12/27/1981 | Sergeant | Military | U.S. Army | 1st Battalion, 8th Infantry Regiment, 3rd Brigade Combat Team, 4th Infantry Division | 1/28/2008 | Nineveh | KIA | |
| Dayton | Jeffrey | F. | | 10/4/1976 | Staff Sergeant | Military | U.S. Army | assigned to 4th Battalion, 27th Field Artillery Regiment, 1st Armored Division | 4/29/2004 | Baghdad | KIA | |
| Dehn | Dariek | E. | | 8/17/1974 | Sergeant | Military | U.S. Army | 6th Squadron, 9th Cavalry Regiment, 3rd Brigade Combat Team, 1st Cavalry Division | 6/2/2007 | Saladin | KIA | |
| Dent | Darryl | Thomas | | 6/2/1982 | Specialist | Military | District of Columbia Army National Guard | assigned to 547th Transportation Company, U.S. Army National Guard, based in Washington, D.C. | 8/26/2003 | Saladin | KIA | |
| Diesing | Trevor | J. | | 5/16/1975 | Sergeant First Class | Military | U.S. Army | U.S. Special Operations Command | 8/25/2005 | Al Anbar | KIA | |
| Diraimondo | Michael | A. | | 6/2/1981 | Sergeant | Military | U.S. Army | 571st Medical Company (Air Ambulance) | 1/8/2004 | Al Anbar | KIA | |
| Dominguez | Alejandro | A. | | 9/11/1983 | Sergeant | Military | U.S. Army | assigned to the 1st Squadron, 3rd Armored Cavalry Regiment | 6/25/2008 | Nineveh | KIA | |
| Doyle | Jeremy | W. | | 6/1/1981 | Staff Sergeant | Military | U.S. Army | 3rd Battalion, 69th Armor Regiment, 1st Brigade Combat Team, 3rd Infantry Division | 8/18/2005 | Saladin | KIA | |
| Dozier | Jonathan | Kilian | | 9/30/1977 | Sergeant First Class | Military | U.S. Army | 3rd Squadron, 2nd Stryker Cavalry Regiment, 1st Armored Division | 1/9/2008 | Diyala | KIA | |
| Dreese | Justin | Wesley | | 8/17/1985 | Private First Class | Military | U.S. Army | 1st Battalion, 325th Airborne Infantry Regiment, 2nd Brigade Combat Team, 82nd Airborne Division | 9/2/2006 | Babylon | KIA | |
| Dunigan | Joe | L. | Jr. | 9/29/1966 | Staff Sergeant | Military | U.S. Army | 1st Battalion, 16th Infantry Brigade, 1st Infantry Division | 3/11/2004 | Al Anbar | KIA | |
| Dvorin | Seth | Jeremy | | 12/22/1979 | First Lieutenant | Military | U.S. Army | assigned to Battery B, 3rd Battalion, 62nd Air Defense Artillery Regiment | 2/3/2004 | Babil | KIA | |
| Edens | William | Anthony | | 8/22/1975 | First Lieutenant | Military | U.S. Army | 1st Battalion, 5th Infantry Regiment, 1st Brigade, 25th Infantry Division (Stryker Brigade Combat Team) | 4/28/2005 | Nineveh | KIA | |
| Edgerton | Marshall | Lane | | 9/4/1976 | Specialist | Military | U.S. Army | assigned to Company A, 82nd Signal Battalion, 82nd Airborne Division | 12/11/2003 | Al Anbar | KIA | |
| Edmundson | Phillip | C. | | 12/28/1982 | Corporal | Military | U.S. Army | assigned to the 1st Battalion, 9th Infantry Regiment, 2nd Infantry Division | 6/1/2005 | Al Anbar | KIA | |
| Estes | Justin | Michael | | 12/28/1981 | Staff Sergeant | Military | U.S. Army | 2nd Battalion, 505th Parachute Infantry Regiment, 3rd Brigade Combat Team, 82nd Airborne Division | 3/5/2007 | Saladin | KIA | |
| Felder | Arthur | L. | | 10/17/1967 | Captain | Military | Arkansas Army National Guard | assigned to 39th Support Battalion, 39th Brigade Combat Team, 1st Cavalry Division, Army National Guard, Hazen, Ark | 4/24/2004 | Baghdad | KIA | |

7/21

| Last | First | Middle | Suffix | DOB | Rank | Type | Branch | Unit | Date | Location | Status | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Felder | Tyanna | Sharay | | 11/21/1981 | Specialist | Military | U.S. Army | assigned to the 296th Brigade Support Battalion, 3rd Brigade, 2nd Infantry Division | 4/4/2004 | Saladin | KIA | |
| Fletcher | Jacob | Samuel | | 11/25/1974 | Specialist | Military | U.S. Army | assigned to Company C, 2nd Battalion (Airborne), 503rd Infantry Regiment, 173rd Airborne Brigade | 11/13/2003 | Saladin | KIA | |
| Forrest | Edward | W. | Jr. | 5/29/1983 | Sergeant | Military | U.S. Army | 1st Battalion, 67th Armor Regiment, 2nd Brigade Combat Team, 4th Infantry Division | 4/10/2009 | Nineveh | KIA | |
| Froehlich | Adam | D. | | 5/10/1982 | Specialist | Military | U.S. Army | assigned to the 1st Battalion, 6th Field Artillery | 3/25/2004 | Diyala | KIA | |
| Gabbard | Marilyn | Lea | | 10/29/1960 | Command Sergeant Major | Military | Iowa Army National Guard | Joint Forces Headquarters, Iowa Army National Guard | 1/20/2007 | Diyala | KIA | |
| Garmback | Joseph | Martin | Jr. | 4/9/1980 | Specialist | Military | U.S. Army | 1st Battalion, 26th Infantry Regiment, 1st Infantry Division | 7/8/2004 | Saladin | KIA | |
| Gienau | Richard | Brian | | 8/21/1975 | Second Lieutenant | Military | Iowa Army National Guard | 224th Engineer Battalion, Iowa Army National Guard | 2/27/2005 | Al Anbar | KIA | |
| Gilmore | Cornell | Winston | | 12/8/1957 | Command Sergeant Major | Military | U.S. Army | assigned to the Judge Advocate General Office, Headquarters Department of the Army | 11/7/2003 | Saladin | KIA | |
| Golby | Christopher | A. | | 11/9/1977 | Sergeant | Military | U.S. Army | 571st Medical Company (Air Ambulance) | 1/8/2004 | Al Anbar | KIA | |
| Gottfried | Richard | S. | | 7/16/1961 | Sergeant First Class | Military | U.S. Army | assigned to the 1st Division Support Command, 1st Infantry Division, Kitzengen | 3/9/2004 | Diyala | KIA | |
| Grassbaugh | Jonathan | D. | | 8/18/1981 | Captain | Military | U.S. Army | 5th Squadron, 73rd Cavalry Regiment, 3rd Brigade Combat Team, 82nd Airborne Division | 4/7/2007 | Diyala | KIA | |
| Gresham | Daniel | G. | | 5/23/1981 | Staff Sergeant | Military | U.S. Army | assigned to the 797th Ordnance Company (Explosive Ordnance Disposal), 79th Ordnance Battalion, 52nd Ordnance | 2/24/2005 | Saladin | KIA | |
| Hall | Bryan | Edward | | 4/17/1976 | Sergeant First Class | Military | U.S. Army | assigned to the 1st Battalion, 67th Armor Regiment, 2nd Brigade Combat Team, 4th Infantry Division | 4/10/2009 | Nineveh | KIA | |
| Hanson | Joshua | Robert | | 8/22/1979 | Staff Sergeant | Military | Minnesota Army National Guard | 2nd Battalion, 136th Infantry, Minnesota National Guard | 8/30/2006 | Al Anbar | KIA | |
| Hardy | Richard | Allen | | 8/6/1981 | Specialist | Military | U.S. Army | 2nd Battalion, 69th Armor Regiment, 3rd Brigade, 3rd Infantry Division | 10/15/2005 | Al Anbar | KIA | |
| Harkins | Jason | Robert | | 9/29/1981 | Sergeant | Military | U.S. Army | 5th Squadron, 20th Infantry Regiment, 3rd Brigade, 2nd Infantry Division | 5/6/2007 | Diyala | KIA | |
| Harlan | James | William | | 12/4/1959 | Sergeant | Military | U.S. Army Reserve | 660th Transportation Company, 88th Regional Readiness Command, Army Reserve | 5/14/2004 | Saladin | KIA | |
| Hartman | David | A. | | 8/15/1962 | Sergeant First Class | Military | U.S. Army Reserve | 401st Transportation Company | 7/17/2004 | Saladin | KIA | |
| Hendrix | Jason | R. | | 10/26/1976 | Staff Sergeant | Military | U.S. Army | 1st Battalion, 9th Infantry Regiment, 2nd Infantry Division | 2/16/2005 | Al Anbar | KIA | |
| Henkes | Richard | Joseph | II | 12/19/1973 | Sergeant First Class | Military | U.S. Army | 2nd Battalion, 3rd Infantry Regiment, 3rd Brigade, 2nd Infantry Division | 9/3/2006 | Nineveh | KIA | |
| Hernandez | Frank | Bustamante | Jr. | 2/23/1983 | Sergeant | Military | U.S. Army | 2nd Squadron, 14th Cavalry Regiment, 1st Brigade, 25th Infantry Division, Stryker Brigade Combat Team | 2/17/2005 | Nineveh | KIA | |
| Hernandez | Jason | John | | 9/7/1986 | Corporal | Military | U.S. Army | assigned to the 1st Squadron, 9th Cavalry Regiment, 4th Brigade Combat Team, 1st Cavalry Regiment | 9/7/2007 | Nineveh | KIA | |
| Hess | Kenneth | Dale | | 4/27/1979 | Sergeant | Military | U.S. Army | 4th Squadron, 14th Cavalry Regiment, 172nd Stryker Brigade Combat Team | 4/11/2006 | Al Anbar | KIA | |
| Hoover | Levi | Kennith | | 3/21/1984 | Specialist | Military | U.S. Army | 5th Squadron, 73rd Cavalry Regiment, 3rd Brigade Combat Team, 82nd Airborne Division | 4/7/2007 | Diyala | KIA | |
| Jacobs | Morgen | N. | | 5/14/1984 | Specialist | Military | U.S. Army | assigned to the 1st Battalion, 18th Infantry Regiment, 1st Infantry Division | 10/7/2004 | Saladin | KIA | |

| Last | First | Middle | Suffix | DOB | Rank | Service | Branch | Unit | Date | Location | Status | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jameson | Tricia | Lynn | | 11/29/1970 | Sergeant First Class | Military | Nebraska Army National Guard | 313th Medical Company, Army National Guard | 7/14/2005 | Al Anbar | KIA | |
| Jennings | Darius | T. | | 11/13/1980 | Specialist | Military | U.S. Army | assigned to 2nd Squadron, 3rd Armored Cavalry Regiment | 11/2/2003 | Al Anbar | KIA | |
| Johnson | Alan | R. | | 12/30/1962 | Major | Military | U.S. Army Reserve | assigned to 402nd Civil Affairs Battalion | 1/26/2007 | Diyala | KIA | |
| Johnson | Leon | Montiel | | 8/17/1977 | Sergeant | Military | U.S. Army | 1st Battalion, 30th Infantry Regiment, 3rd Brigade, 3rd Infantry Division | 10/10/2005 | Al Anbar | KIA | |
| Jones | Rodney | Aaron | | 12/25/1982 | Specialist | Military | U.S. Army | assigned to 1st Battalion, 5th Infantry Regiment, 1st Cavalry Division | 9/30/2004 | Baghdad | KIA | |
| Keeslar | Jacque | J. | | | Sergeant First Class | Military | U.S. Army | | 6/27/2006 | Al Anbar | WIA | |
| Kennedy | Kyran | Edward | | 10/30/1960 | Chief Warrant Officer 3 | Military | U.S. Army | assigned to 5th Battalion, 101st Aviation Regiment, 101st Airborne Division (Air Assault) | 11/7/2003 | Saladin | KIA | |
| Kennon | Morgan | DeShawn | | 8/4/1980 | Staff Sergeant | Military | U.S. Army | assigned to 3rd Battalion, 327th Infantry Regiment, 101st Airborne Division (Air Assault) | 11/7/2003 | Nineveh | KIA | |
| Kesterson | Erik | C. | | 3/10/1974 | Chief Warrant Officer | Military | U.S. Army | assigned to the 9th Battalion, 101st Aviation Regiment, 101st Airborne Division (Air Assault) | 11/15/2003 | Nineveh | KIA | |
| Krause | Elmer | C. | | 4/25/1963 | Sergeant | Military | U.S. Army Reserve | Army Reserve's 724th Transportation Company | 4/9/2004 | Baghdad | KIA | |
| Kurtz | Russell | A. | | 1/31/1985 | Sergeant | Military | U.S. Army | 3rd Battalion, 509th Parachute Infantry Regiment, 4th Airborne Brigade Combat Team, 25th Infantry Division | 2/11/2007 | Al Anbar | KIA | |
| Lambert | James | Peter | | 11/7/1980 | Specialist | Military | U.S. Army | assigned to the 3rd Battalion, 62nd Air Defense Artillery, 10th Mountain Division (Light Infantry) | 5/25/2004 | Al Anbar | KIA | |
| Large | Bryan | W. | | 9/9/1974 | Sergeant | Military | U.S. Army | 3rd Battalion, 504th Parachute Infantry Regiment, 82nd Airborne Division | 10/3/2005 | Al Anbar | KIA | |
| Lee | Weston | Cecil | | 8/22/1991 | First Lieutenant | Military | U.S. Army | assigned to 1st Battalion, 325th Infantry Regiment, 2nd Brigade Combat Team, 82nd Airborne Division | 4/29/2017 | Nineveh | KIA | |
| LeGrand | Damon | Glenn | | 8/3/1979 | Corporal | Military | U.S. Army | assigned to the 571st Military Police Company, 504th Military Police Battalion, 42nd Military Police Brigade | 6/12/2007 | Diyala | KIA | |
| Lemke | Jason | Floyd | | 7/22/1977 | Corporal | Military | U.S. Army | assigned to the 2nd Battalion, 23rd Infantry Regiment, 4th Stryker Brigade Combat Team, 2nd Infantry Division | 1/5/2008 | Diyala | KIA | |
| Lieurance | Victoir | P. | | 12/6/1970 | Staff Sergeant | Military | Tennessee Army National Guard | assigned to the 3rd Squadron, 278th Armored Cavalry Regiment, Tennessee National Guard, Sparta, Tenn. | 8/22/2005 | Saladin | KIA | |
| Linder | Darryl | Wardlaw | | 8/31/1983 | Corporal | Military | U.S. Army | 1st Battalion, 12th Cavalry Regiment, 3rd Brigade Combat Team, 1st Cavalry Division | 6/19/2007 | Diyala | KIA | |
| Lloyd | Dale | Thomas | | 6/26/1982 | Sergeant | Military | U.S. Army | 1st Battalion, 32nd Infantry, 1st Brigade, 10th Mountain Division (Light Infantry) | 7/19/2004 | Babylon | KIA | |
| Lloyd | Keith | Everette | | 5/6/1981 | Private First Class | Military | U.S. Army | assigned to the 1st Squadron, 3rd Armored Cavalry Regiment | 1/12/2008 | Nineveh | KIA | |
| Locker | Kenneth | Edward | Jr. | 1/30/1979 | Staff Sergeant | Military | U.S. Army | assigned to the 5th Squadron, 73rd Cavalry Regiment, 3rd Brigade Combat Team, 82nd Airborne Division | 4/23/2007 | Al Anbar | KIA | |
| Loney | Jon-Erik | | | 4/9/1985 | Corporal | Military | U.S. Army | assigned to the 1st Battalion, 6th Infantry Regiment, 2nd Brigade Combat Team, 1st Armored Division | 11/28/2006 | Al Anbar | KIA | |
| Long | Ryan | Patrick | | 4/19/1982 | Specialist | Military | U.S. Army | assigned to A Company, 3rd Battalion, 75th Ranger Regiment | 4/3/2003 | Al Anbar | KIA | |
| Love | Robert | L. | Jr. | 9/1/1978 | Staff Sergeant | Military | U.S. Army | assigned to the 16th Engineer Battalion, 1st Brigade Combat Team, 1st Armored Division | 12/1/2006 | Al Anbar | KIA | |
| Lozada | Angelo | L. | Jr. | 8/8/1968 | Sergeant | Military | U.S. Army | 2nd Battalion, 17th Field Artillery Regiment, 2nd Brigade Combat Team, 2nd Infantry Division | 4/16/2005 | Al Anbar | KIA | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lutters | Derrick | Joseph | | 6/26/1980 | Sergeant | Military | Kansas Army National Guard | 891st Engineer Battalion, Kansas Army National Guard | 5/1/2005 | Baghdad | KIA |
| Mack | Brian | A. | | 2/23/1968 | Sergeant First Class | Military | U.S. Army | 3rd Battalion, 21st Infantry Regiment, 25th Infantry Division | 1/13/2005 | Nineveh | KIA |
| Madore | Ronnie | Gene | Jr. | 12/29/1972 | Specialist | Military | U.S. Army | assigned to the 1st Battalion, 12th Cavalry Regiment, 3rd Brigade, 1st Cavalry Division | 2/14/2007 | Diyala | KIA |
| Mallard | Torre | Ramoine | | 8/20/1980 | Captain | Military | U.S. Army | 2nd Squadron, 3rd Armored Cavalry Regiment | 2/10/2008 | Diyala | KIA |
| Manuel | Ian | Desmond | | 11/1/1980 | Chief Warrant Officer 2 | Military | U.S. Army | 57 1st Medical Company (Air Ambulance) | 1/8/2004 | Al Anbar | KIA |
| Marshall | Evan | Andrew | | 6/2/1986 | Corporal | Military | U.S. Army | 1st Battalion, 8th Infantry Regiment, 3rd Brigade Combat Team, 4th Infantry Division | 1/28/2008 | Nineveh | KIA |
| Martinez | Anselmo | III | | 7/22/1980 | Sergeant | Military | U.S. Army | 1st Battalion, 12th Cavalry Regiment, 3rd Brigade Combat Team, 1st Cavalry Division | 5/18/2007 | Baghdad | KIA |
| McBride | Zachary | Wade | | 10/16/1987 | Sergeant | Military | U.S. Army | assigned to the 3rd Squadron, 2nd Stryker Cavalry Regiment, 1st Armored Division | 1/9/2008 | Diyala | KIA |
| McCandless | Rodney | Lynn | | 8/16/1985 | Private First Class | Military | U.S. Army | 5th Squadron, 73rd Cavalry Regiment, 3rd Brigade Combat Team, 82nd Airborne Division | 4/7/2007 | Diyala | KIA |
| McGowan | Stephen | Michael | | 10/11/1978 | Corporal | Military | U.S. Army | 1st Infantry Battalion, 9th Infantry Regiment, 2nd Brigade Combat Team | 3/4/2005 | Al Anbar | KIA |
| McKinley | Eric | Scott | | 1/31/1980 | Specialist | Military | Oregon Army National Guard | assigned to Company B, 2nd Battalion, 162nd Infantry regiment, Army National Guard, Corvallis, Ore. | 6/13/2004 | Baghdad | KIA |
| Medders | Michael | Joseph | | 11/4/1982 | Captain | Military | U.S. Army | 2nd Squadron, 3rd Armored Cavalry Regiment | 9/24/2008 | Diyala | KIA |
| Melo | Julian | S. | | 10/7/1956 | Staff Sergeant | Military | U.S. Army | 1st Battalion, 5th Infantry Regiment, 1st Brigade, 25th Infantry Division (Stryker Brigade Combat Team) | 12/21/2004 | Nineveh | KIA |
| Merchant | Christopher | S. | | 12/13/1973 | Specialist | Military | Vermont Army National Guard | 3rd Battalion, 172nd Infantry Regiment, Vermont Army National Guard | 3/1/2006 | Al Anbar | KIA |
| Metzdorf | Daniel | | | | Sergeant | Military | U.S. Army | | 1/27/2004 | Babil | WIA |
| Miller | Frederick | L. | Jr. | 6/10/1976 | Staff Sergeant | Military | U.S. Army | assigned to Troop K, 3rd Squadron, 3rd Armored Cavalry Regiment | 9/20/2003 | Al Anbar | KIA |
| Minucci | Joseph | II | | 12/19/1979 | Sergeant | Military | U.S. Army | assigned to C Company, 2nd Battalion (Airborne), 503rd Infantry Regiment, 173rd Airborne Brigade | 11/13/2003 | Saladin | KIA |
| Monschke | Justin | S. | | 10/20/1978 | Sergeant First Class | Military | U.S. Army | 2nd Battalion, 3rd Special Forces Group (Airborne) | 10/14/2007 | Baghdad | KIA |
| Montgomery | Robert | Joe | Jr. | 7/30/1977 | Sergeant | Military | U.S. Army | 1st Squadron, 40th Cavalry Regiment, 4th Brigade Combat Team (Airborne), 25th Infantry Division | 5/22/2007 | Baghdad | KIA |
| Moss | Keelan | Lamont | | 6/18/1980 | Sergeant | Military | U.S. Army | assigned to 2nd Battalion, 5th Field Artillery Regiment | 11/2/2003 | Al Anbar | KIA |
| Myers | Edward | Lee | | 6/12/1984 | Specialist | Military | U.S. Army | 3rd Battalion, 69th Armor Regiment, 3rd Infantry Division | 7/27/2005 | Saladin | KIA |
| Olson | Nicholas | Paul | | 4/28/1985 | Corporal | Military | U.S. Army | 2nd Battalion, 23rd Infantry Regiment, 4th Brigade, 2nd Intantry Division (Stryker Brigade Combat Team) | 9/18/2007 | Diyala | KIA |
| Orosco | Adrian | Noe | | 1/2/1979 | Sergeant | Military | U.S. Army | 1st Squadron, 11th Armored Cavalry Regiment | 9/25/2005 | Baghdad | KIA |
| Orton | Billy | J. | | 9/10/1962 | Staff Sergeant | Military | Arkansas Army National Guard | assigned to 39th Support Battalion, 39th Brigade Combat Team, 1st Cavalry Division, Army National Guard, Hazen, Ark. | 4/24/2004 | Baghdad | KIA |
| Paliwoda | Eric | Thomas | | 2/23/1975 | Captain | Military | U.S. Army | assigned to 4th Engineer Battalion, 3rd Brigade Combat Team, 4th Infantry Division (Mechanized) | 1/2/2004 | Saladin | KIA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Pautsch | Jason | Graham | | 10/1/1988 | Corporal | Military | U.S. Army | 1st Battalion, 67th Armor Regiment, 2nd Brigade Combat Team, 4th Infantry Division | 4/10/2009 | Nineveh | KIA |
| Pearson | Brice | A. | | 1/23/1975 | Sergeant | Military | U.S. Army | 5th Squadron, 73rd Cavalry Regiment, 3rd Brigade Combat Team, 82nd Airborne Division | 4/23/2007 | Al Anbar | KIA |
| Perry | David | Scott | | 8/17/1966 | Staff Sergeant | Military | U.S. Army | 649th Military Police Company, Army National Guard | 8/10/2003 | Diyala | KIA |
| Piche | Pierre | F. | | 9/10/1974 | Captain | Military | U.S. Army | 626th Forward Support Battalion, 101st Airborne Division (Air Assault) | 11/15/2003 | Nineveh | KIA |
| Pionk | Matthew | Ignatius | | 10/10/1977 | Sergeant First Class | Military | U.S. Army | 3rd Squadron, 2nd Stryker Cavalry Regiment, 1st Armored Division | 1/9/2008 | Diyala | KIA |
| Plumondore | Adam | Jay | | 10/5/1982 | Sergeant | Military | U.S. Army | 1st Battalion, 24th Infantry Regiment, 1st Brigade, 25th Infantry Division | 2/16/2005 | Nineveh | KIA |
| Pulley | Larry | Earl | Jr. | 2/28/1983 | Specialist | Military | U.S. Army | assigned to the 2nd Battalion, 20th Field Artillery Regiment, 4th Infantry Division | 1/17/2004 | Baghdad | KIA |
| Poulin | Lynn | Robert | Sr. | 9/16/1957 | Staff Sergeant | Military | Maine Army National Guard | 133rd Engineer Battalion, Maine Army National Guard | 12/21/2004 | Nineveh | KIA |
| Ramirez | Christopher | | | 4/1/1970 | Sergeant | Military | U.S. Army | assigned to the 1st Battalion, 16th Infantry, 1st Brigade, 1st Infantry Division | 4/14/2004 | Al Anbar | KIA |
| Ray | Jeremy | Edward | | 11/26/1981 | First Lieutenant | Military | U.S. Army | 1st Squadron, 3rd Armored Cavalry Regiment | 12/20/2007 | Diyala | KIA |
| Reed | Ryan | E. | | 11/11/1983 | Private First Class | Military | U.S. Army | 4th Battalion, 27th Field Artillery Regiment, 1st Armored Division | 4/29/2004 | Baghdad | KIA |
| Rico | Ariel | | | 6/20/1978 | Sergeant | Military | U.S. Army | assigned to 3rd Battalion, 320th Field Artillery Regiment, 101st Airborne Division (Air Assault) | 11/28/2003 | Nineveh | KIA |
| Riewer | Greg | Ninerd | | 6/12/1978 | Staff Sergeant | Military | Minnesota Army Natioal Guard | 2nd Combined Arms Battalion, 136th Infantry, 1st Brigade Combat Team, 34th Infantry Division | 3/23/2007 | Al Anbar | KIA |
| Rincon | Diego | Fernando | | 7/19/1983 | Private First Class | Military | U.S. Army | assigned to 2nd Battalion, 7th Infantry Regiment, 3rd Infantry Division | 3/29/2003 | Najaf | KIA |
| Rivadeneira | Jonathan | | | 3/22/1985 | Specialist | Military | U.S. Army | 6th Squadron, 9th U.S. Cavalry, 3rd Brigade Combat Team, 1st Cavalry Division | 9/14/2007 | Baghdad | KIA |
| Rockholt | Ricky | William | Jr. | 10/28/1976 | Specialist | Military | U.S. Army | assigned to the 2nd Squadron, 3rd Armor Cavalry Regiment | 4/28/2005 | Nineveh | KIA |
| Rodriguez | Michael | J. | | 5/30/1986 | Specialist | Military | U.S. Army | assigned to the 5th Squadron, 73rd Cavalry Regiment, 3rd Brigade Combat Team, 82nd Airborne Division | 4/23/2007 | Diyala | KIA |
| Rose | Scott | C. | | 3/2/1973 | Staff Sergeant | Military | U.S. Army | assigned to 5th Battalion, 101st Aviation Regiment, 101st Airborne Division (Air Assault) | 11/7/2003 | Saladin | KIA |
| Runyan | Michael | Louis | | 11/29/1985 | First Lieutenant | Military | U.S. Army | 52nd Infantry, 2nd Stryker Brigade Combat Team, 25th Infantry Division | 7/21/2010 | Diyala | KIA |
| Sandri | Matthew | J. | | 9/1/1979 | Military | U.S. Army | 82nd Forward Support Battalion, 82nd Airborne Division | 3/20/2004 | Al Anbar | KIA |
| Santoriello | Neil | Anthony | | 9/19/1979 | First Lieutenant | Military | U.S. Army | assigned to 1st Battalion, 34th Armor, 1st Brigade, 1st Infantry Division | 8/13/2004 | Al Anbar | KIA |
| Santos | Jonathan | Jose | | 9/23/1982 | Corporal | Military | U.S. Army | 9th Psychological Operations Battalion, 4th Psychological Operations Group (Airborne) | 10/15/2004 | Al Anbar | KIA |
| Savage | John | Jared | | 3/4/1982 | Sergeant | Military | U.S. Army | assigned to the 103rd Engineer Company, 94th Engineer Battalion | 12/4/2008 | Nineveh | KIA |
| Sayles | Phillip | Nicholas | | 5/2/1979 | Specialist | Military | U.S. Army | 1st Battalion, 24th Infantry Regiment, 1st Brigade, 25th Infantry Division | 2/28/2005 | Nineveh | KIA |
| Scates | William | Daniel | | 3/8/1976 | Staff Sergeant | Military | U.S. Army | 1st Battalion, 30th Infantry Regiment, 2nd Brigade Combat Team, 3rd Infantry Division | 8/11/2007 | Baghdad | KIA |
| Scheibner | Daniel | E. | | 3/18/1967 | Sergeant First Class | Military | U.S. Army | 2nd Battalion, 12th Field Artillery Regiment, 4th Stryker Brigade Combat Team, 2nd Infantry Division | 8/30/2007 | Nineveh | KIA |

| Last | First | Middle | Suffix | DOB | Rank | | Branch | Unit | Date | Location | Status |
|------|-------|--------|--------|-----|------|---|--------|------|------|----------|--------|
| Schmidt | Justin | Bryan | | 5/13/1980 | Specialist | Military | U.S. Army | assigned to 4th Battalion, 27th Field Artillery Regiment, 1st Armored Division | 4/29/2004 | Baghdad | KIA |
| Schmit | Joshua | Andrew | | 9/30/1980 | Sergeant | Military | U.S. Army | 1451st Transportation Company, 13th Support Command | 4/14/2007 | Al Anbar | KIA |
| Sebban | Benjamin | L. | | 7/14/1977 | Sergeant First Class | Military | U.S. Army | assigned to the 5th Squadron, 73rd Cavalry Regiment, 3rd Brigade Combat Team, 82nd Airborne Division | 3/17/2007 | Diyala | KIA |
| Seigart | Carl | Leonard | | 9/10/1974 | Sergeant | Military | U.S. Army | 1st Battalion, 12th Cavalry Regiment, 3rd Brigade, 1st Cavalry Division | 2/14/2007 | Diyala | KIA |
| Shaffer | Jeffrey | P. | | 3/1/1985 | Specialist | Military | U.S. Army | 2nd Battalion, 6th Infantry Regiment, 1st Armored Division | 9/13/2006 | Al Anbar | KIA |
| Shannon | Stephen | Daniel | | 5/6/1985 | Corporal | Military | U.S. Army Reserve | 397th Engineer Battalion | 1/31/2007 | Al Anbar | KIA |
| Shepherd | Daniel | Michael | | 7/10/1981 | Sergeant | Military | U.S. Army | 1st Battalion, 16th Infantry Regiment, 1st Brigade, 1st Infantry Division (Mechanized) | 8/15/2004 | Al Anbar | KIA |
| Slavenas | Brian | Donatus | | 12/19/1972 | First Lieutenant | Military | U.S. Army | F Company, 106th Aviation Battalion, Army National Guard | 11/2/2003 | Al Anbar | KIA |
| Smette | Keith | Lee | | 12/1/1978 | Sergeant | Military | North Dakota Army National Guard | 957th Engineer Company, 130th Engineer Brigade, Army National Guard | 1/24/2004 | Al Anbar | KIA |
| Smith | Benedict | J. | | 10/4/1974 | Captain | Military | U.S. Army | assigned to 101st Aviation Regiment, 101st Airborne Division (Air Assault) | 11/7/2003 | Saladin | KIA |
| Smith | Bruce | Alan | | 5/3/1962 | Chief Warrant Officer 4 | Military | Iowa Army National Guard | assigned to Detachment 1, Company F, 106th Aviation Battalion, Army National Guard, based in Davenport, Iowa | 11/2/2003 | Al Anbar | KIA |
| Soelzer | Christopher | F. | | 7/10/1977 | Captain | Military | U.S. Army | 5th Engineer Battalion, 1st Engineer Brigade | 12/24/2003 | Saladin | KIA |
| Soltes | Charles | Robert | Jr. | 3/15/1968 | Major | Military | U.S. Army Reserve | 426th Civil Affairs Battalion, U.S. Army Reserve | 10/13/2004 | Nineveh | KIA |
| Stack | Michael | Boyd | | 4/5/1956 | Sergeant Major | Military | U.S. Army | 2nd Battalion, 5th Special Forces Group | 4/11/2004 | Al Anbar | KIA |
| Summers | James | E. | III | 4/5/1986 | Corporal | Military | U.S. Army | 6th Squadron, 9th Cavalry Regiment, 3rd Brigade Combat Team, 1st Cavalry Division | 5/28/2007 | Diyala | KIA |
| Syverson | Paul | Roland | III | 10/24/1971 | Major | Military | U.S. Army | 5th Special Forces Group | 6/16/2004 | Saladin | KIA |
| Teal | John | Robert | | 4/17/1972 | Captain | Military | U.S. Army | 2nd Brigade, 4th Infantry Division | 10/23/2003 | Diyala | KIA |
| Thompson | Nils | George | | 8/3/1986 | Private First Class | Military | U.S. Army | assigned to the 1st Battalion, 24th Infantry Regiment, 1st Brigade, 25th Infantry Division (Stryker Brigade Combat Team) | 8/4/2005 | Nineveh | KIA |
| Towns | Robin | L. | Sr. | 7/10/1955 | Sergeant First Class | Military | District of Columbia Army National Guard | assigned to the 275th Military Police Company, 372nd Military Police Battalion, Washington, D.C. National Guard | 10/24/2007 | Nineveh | KIA |
| Turner | Roger | C. | Jr. | 5/26/1966 | Staff Sergeant | Military | U.S. Army | assigned to Headquarters and Headquarters Troop, 1st Squadron, 10th Cavalry Regiment, 4th Infantry Division | 2/1/2004 | Saladin | KIA |
| Uhl | Eugene | A. | III | 11/27/1982 | Specialist | Military | U.S. Army | 1st Battalion, 320th Field Artillery, 101st Airborne Division (Air Assault) | 11/15/2003 | Nineveh | KIA |
| Villanueva | Javier | A. | | 8/22/1980 | Specialist | Military | U.S. Army | assigned to the 2nd Squadron, 11th Armored Cavalry Regiment | 11/24/2005 | Al Anbar | KIA |
| Voelz | Kimberly | Ann | | 8/24/1976 | Staff Sergeant | Military | U.S. Army | 703rd Explosive Ordnance Detachment | 12/14/2003 | Babylon | KIA |
| Voss | Michael | Scott | | 12/5/1968 | Staff Sergeant | Military | North Carolina Army National Guard | assigned to the 1st Battalion, 120th Infantry Regiment, North Carolina Army National Guard, Wilmington, N.C. | 10/8/2004 | Saladin | KIA |
| Wagoner | Terry | Daniel | | 6/17/1979 | Staff Sergeant | Military | U.S. Army | 6th Squadron, 9th U.S. Cavalry, 3rd Brigade Combat Team, 1st Cavalry Division | 9/14/2007 | Diyala | KIA |
| Wallace | Brandon | L. | | 2/26/1980 | Sergeant | Military | U.S. Army | 1451st Transportation Company, 13th Support Command | 4/14/2007 | Al Anbar | KIA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Watkins | Glenn | J. | | 3/4/1963 | Corporal | Military | Washington Army National Guard | 1st Battalion, 161st Infantry, Washington Army National Guard | 4/5/2005 | Baghdad | KIA |
| Weaver | Aaron | Andrew | | 6/7/1971 | Chief Warrant Officer 2 | Military | U.S. Army | assigned to C Troop, 1st Squadron, 17th Cavalry Regiment, 82nd Airborne Division | 1/8/2004 | Al Anbar | KIA |
| Wehrly | Kyle | Brett | | 10/4/1977 | Sergeant First Class | Military | Illinois Army National Guard | 2nd Battalion, 123rd Field Artillery, Illinois Army National Guard | 11/3/2005 | Diyala | KIA |
| West | Kile | G. | | 7/12/1983 | First Lieutenant | Military | U.S. Army | 6th Squadron, 9th Cavalry Regiment, 3rd Brigade Combat Team, 1st Cavalry Division | 5/28/2007 | Diyala | KIA |
| Williams | Taft | Virgil | | 10/7/1973 | Staff Sergeant | Military | U.S. Army | 3rd Armored Cavalry Regiment | 8/12/2003 | Al Anbar | KIA |
| Wolfe | Jeremy | Lee | | 8/16/1976 | First Lieutenant | Military | U.S. Army | assigned to the 4th Battalion, 101st Aviation Regiment, 101st Airborne Division (Air Assault) | 11/15/2003 | Nineveh | KIA |
| Woods | Gary | Lee | Jr. | 6/24/1984 | Staff Sergeant | Military | U.S. Army | 1st Battalion, 67th Armor Regiment, 2nd Brigade Combat Team, 4th Infantry Division | 4/10/2009 | Nineveh | KIA |
| Young | Joshua | Anthony Richard | | 8/8/1986 | Private First Class | Military | U.S. Army | assigned to the 1st Battalion, 8th Infantry Regiment, 3rd Brigade Combat Team, 4th Infantry Division | 1/28/2008 | Nineveh | KIA |
| Youngblood | Kelly | David | | 7/2/1987 | Private First Class | Military | U.S. Army | assigned to the 3rd Battalion, 69th Armor Regiment, 1st Brigade Combat Team, 3rd Infantry Division | 2/18/2007 | Al Anbar | KIA |
| Zangara | Nicholas | J. | | 10/1/1982 | Specialist | Military | U.S. Army | assigned to the 1st Battalion, 7th Field Artillery Regiment, 1st Infantry Division | 7/24/2004 | Saladin | KIA |

Martino v. Iran FOIA Request - Marine Attack Victim List

| Last Name | First Name | Middle Name/Initial | Suffix | Date of Birth | Rank | Status (Military or Civilian | Branch or Employer | Company/Unit | Date of Incident | Location of Incident | KIA/WIA | Agency-Assigned FOIA # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allen | Aaron | Michael | | 5/29/1984 | Corporal | Military | U.S. Marine Corps | 1st Battalion, 4th Marines, 1st Marine Division | 11/14/2008 | Al Anbar | KIA | |
| Allred | Michael | Jacob | | 11/12/1981 | Lance Corporal | Military | U.S. Marine Corps | assigned to 2nd Battalion, 1st Marine Regiment, 1st Marine Division, I Marine Expeditionary Force | 9/6/2004 | Al Anbar | KIA | |
| Amaya | Daniel | Rae | | 2/7/1982 | Corporal | Military | U.S. Marine Corps | assigned to 3rd Battalion, 4th Marine Regiment, 1st Marine Division, I Marine Expeditionary Force | 4/11/2004 | Al Anbar | KIA | |
| Bekowsky | Mick | Rae | | 7/19/1983 | Corporal | Military | U.S. Marine Corps | 2nd Battalion, 1st Marine Regiment, 1st Marine Division, I Marine Expeditionary Force | 9/6/2004 | Al Anbar | KIA | |
| Benson | Jonathan | Lee | | 11/13/1984 | Corporal | Military | U.S. Marine Corps | 3rd Battalion, 5th Marine Regiment, 1st Marine Division, I Marine Expeditionary Force | 6/17/2006 | Al Anbar | KIA | |
| Booth | Joshua | Loren | | 5/20/1983 | First Lieutenant | Military | U.S. Marine Corps | 2nd Battalion, 3rd Marines, 3rd Marine Division | 10/1/2006 | Al Anbar | KIA | |
| Bowman | Jon | Erik | | 3/27/1981 | Lance Corporal | Military | U.S. Marine Corps | assigned to 1st Battalion, 6th Marine Regiment, 2nd Marine Division, II Marine Expeditionary Force | 10/9/2006 | Al Anbar | KIA | |
| Cates | Steven | Charles Tyler | | 2/1/1982 | Lance Corporal | Military | U.S. Marine Corps | assigned to 1st Battalion, 7th Marine Regiment, 1st Marine Division, I Marine Expeditionary Force | 9/20/2004 | Al Anbar | KIA | |
| Ceniceros | Manuel | Adrian | | 11/15/1980 | Lance Corporal | Military | U.S. Marine Corps | Regimental Combat Team 1 Headquarters Company, 1st Marine Division, I Marine Expeditionary Force | 6/26/2004 | Al Anbar | KIA | |
| Cherry | Marcus | Miguel | | 12/1/1985 | Lance Corporal | Military | U.S. Marine Corps | assigned to 2nd Battalion, 4th Marines, 1st Marine Division, I Marine Expeditionary Force, | 4/6/2004 | Al Anbar | KIA | |
| Clark | Michael | J. | | 7/25/1974 | Gunnery Sergeant | Military | U.S. Marine Corps | assigned to Combat Service Support Battalion 1, Combat Service Support Group 11, 1st Force Service Support Group, I Marine Expeditionary Force | 7/20/2004 | Al Anbar | KIA | |
| Cockerham | Benny | Gray | III | 6/28/1984 | Corporal | Military | U.S. Marine Corps | assigned to the 2nd Battalion, 2nd Marine Regiment, 2nd Marine Division, II Marine Expeditionary Force | 10/21/2005 | Al Anbar | KIA | |
| Contreras | Pedro | | | 5/9/1977 | Lance Corporal | Military | U.S. Marine Corps | assigned to 2nd Battalion, 4th Marine Regiment, 1st Marine Division, I Marine Expeditionary Force | 6/21/2004 | Al Anbar | KIA | |
| Crowley | Kyle | Dwayne | | 5/13/1985 | Lance Corporal | Military | U.S. Marine Corps | assigned to 2nd Battalion, 4th Marines, 1st Marine Division, I Marine Expeditionary Force | 4/6/2004 | Al Anbar | KIA | |
| Dang | Andrew | Steven | | 1/31/1984 | Lance Corporal | Military | U.S. Marine Corps | 1st Combat Engineer Battalion, 1st Marine Division, I Marine Expeditionary Force | 3/22/2004 | Al Anbar | KIA | |
| Davis | Edward | Glen | III | 6/8/1974 | Sergeant | Military | U.S. Marine Corps | assigned to the 3rd Assault Amphibian Battalion, 1st Marine Division, I Marine Expeditionary Force | 4/28/2006 | Al Anbar | KIA | |
| Deraps | Leon | Beitrand | | 11/13/1986 | Lance Corporal | Military | U.S. Marine Corps | 7th Engineer Support Battalion, 1st Marine Logistics Group, I Marine Expeditionary Force | 5/6/2006 | Al Anbar | KIA | |
| Ebert | Christopher | S. | | 2/8/1983 | Corporal | Military | U.S. Marine Corps | 2nd Battalion, 1st Marine Regiment, 1st Marine Division, I Marine Expeditionary Force | 9/17/2004 | Al Anbar | KIA | |
| Eckfield | Robert | Franklin | Jr. | 2/27/1982 | Lance Corporal | Military | U.S. Marine Corps | 2nd Battalion, 6th Marine Regiment, 2nd Marine Division, II Marine Expeditionary Force | 10/27/2005 | Al Anbar | KIA | |
| Elrod | Nathan | Ross | | 4/21/1986 | Lance Corporal | Military | U.S. Marine Corps | assigned to 1st Battalion, 6th Marine Regiment, 2nd Marine Division, II Marine Expeditionary Force | 10/21/2006 | Al Anbar | KIA | |
| Espiritu | Allan | Mark Cundanan | | 4/24/1977 | Petty Officer Second Class | Military | U.S. Navy | assigned to 2nd Force Service Support Group (Forward), II Marine Expeditionary Force (Forward) | 11/1/2005 | Al Anbar | KIA | |

| Last | First | Middle | Suffix | DOB | Rank | | Type | Branch | Unit | Date | Location | Status | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feniello | Shelby | James | | 4/13/1981 | Private First Class | | Military | U.S. Marine Corps | 1st Battalion, 6th Marine Regiment, 2nd Marine Division, II Marine Expeditionary Force | 10/9/2006 | Al Anbar | KIA | |
| Funke | Kane | Michael | | 7/12/1984 | Lance Corporal | | Military | U.S. Marine Corps | assigned to 2nd Battalion, 7th Marine Regiment, 1st Marine Division, I Marine Expeditionary Force, Marine Corps Air Ground Combat Center | 8/13/2004 | Al Anbar | KIA | |
| Galvan | Jose | Aureliano | | 5/6/1984 | Corporal | | Military | U.S. Marine Corps | assigned to the 1st Combat Engineer Battalion, 1st Marine Division, I Marine Expeditionary Force | 11/5/2006 | Al Anbar | KIA | |
| Gardner | Derek | L. | | 7/9/1984 | Lance Corporal | | Military | U.S. Marine Corps | Headquarters Battalion, 1st Marine Division, I Marine Expeditionary Force | 9/6/2004 | Al Anbar | KIA | |
| Godwin | Todd | Justin | | 3/4/1983 | Corporal | | Military | U.S. Marine Corps | 1st Battalion, 8th Marines, 2nd Marine Division | 7/20/2004 | Al Anbar | KIA | |
| Graham | James | Rasdolph | III | 4/15/1980 | Sergeant | | Military | U.S. Marine Reserve | 4th Tank Battalion, 4th Marine Division, Marine Forces Reserve | 8/1/2005 | Al Anbar | KIA | |
| Gray | Torrey | Louis Stoffel | | 12/17/1984 | Lance Corporal | | Military | U.S. Marine Corps | assigned to 3rd Battalion, 4th Marine Regiment, 1st Marine Division, I Marine Expeditionary Force | 4/11/2004 | Al Anbar | KIA | |
| Greene | Travis | | | | Corporal | | Military | U.S. Marine Corps | | 12/7/2005 | Al Anbar | WIA | |
| Hale | John | Edward | | 2/6/1986 | Lance Corporal | | Military | U.S. Marine Corps | 2nd Battalion, 8th Marine Regiment, 2nd Marine Division, II Marine Expeditionary Force | 10/6/2006 | Al Anbar | KIA | |
| Hall | William | Gregory | | 6/3/1969 | Lieutenant Colonel | | Military | U.S. Marine Corps | 3rd Low Altitude Air Defense Battalion, Marine Air Control Group 38, 3rd Marine Aircraft Wing, I Marine Expeditionary Force | 3/30/2008 | Al Anbar | KIA | |
| Hallal | Deryk | Lyell | | 8/29/1979 | Private First Class | | Military | U.S. Marine Corps | assigned to 2nd Battalion, 4th Marines, 1st Marine Division, I Marine Expeditionary Force | 4/6/2004 | Al Anbar | KIA | |
| Harrell | William | M. | | 3/2/1974 | Staff Sergeant | | Military | U.S. Marine Corps | assigned to 1st Battalion, 5th Marine Regiment, 1st Marine Division, I Marine Expeditionary Force | 4/8/2004 | Al Anbar | KIA | |
| Hodshire | Michael | Paul | | 9/15/1980 | Sergeant | | Military | U.S. Marine Corps | 2nd Battalion, 2nd Marine Regiment, 2nd Marine Division, II Marine Expeditionary Force | 10/29/2004 | Al Anbar | KIA | |
| Holler | Luke | Benjamin | | 5/30/1985 | Lance Corporal | | Military | U.S. Marine Reserve | assigned to the 4th Reconnaissance Battalion, 4th Marine Division, Marine Forces Reserve, San Antonio | 11/2/2004 | Al Anbar | KIA | |
| Holmason | John | M. | | 1/16/1985 | Lance Corporal | | Military | U.S. Marine Corps | assigned to 2nd Battalion, 7th Marine Regiment, 1st Marine Division, I Marine Expeditionary Force | 12/1/2005 | Al Anbar | KIA | |
| Huston | Seth | Ryan | | 3/27/1985 | Lance Corporal | | Military | U.S. Marine Corps | assigned to 2nd Battalion, 1st Marine Regiment, 1st Marine Division, I Marine Expeditionary Force | 9/21/2004 | Al Anbar | KIA | |
| Johnson | Stephen | F. | | 8/10/1986 | Lance Corporal | | Military | U.S. Marine Corps | 2nd Battalion, 8th Marine Regiment, 2nd Marine Division, II Marine Expeditionary Force | 10/6/2006 | Al Anbar | KIA | |
| Kerns | Dallas | Lee | | 8/25/1982 | Corporal | | Military | U.S. Marine Corps | assigned to 3rd Battalion, 7th Marine Regiment, 1st Marine Division, I Marine Expeditionary Force | 7/5/2005 | Al Anbar | KIA | |
| Kilpela | Andrew | J. | | 7/21/1982 | Lance Corporal | | Military | U.S. Marine Corps | assigned to the 2nd Combat Engineer Battalion, 2nd Marine Division, II Marine Expeditionary Force | 6/10/2005 | Al Anbar | KIA | |
| Kinchen | Jeremiah | Colt | | 3/8/1983 | Lance Corporal | | Military | U.S. Marine Reserve | 4th Reconnaissance Battalion, 4th Marine Division (attached to 3rd Reconnaissance Battalion, Regimental Combat Team 8, 2nd Marine Division, II Marine Expeditionary Force) | 4/4/2005 | Al Anbar | KIA | |
| Kisielewski | Adam | | | | Sergeant | | Military | U.S. Marine Corps | | 8/21/2005 | Al Anbar | WIA | |
| Kryst | Kevin | Michael | | 9/17/1979 | Captain | | Military | U.S. Marine Corps | assigned to the Marine Light Attack Helicopter Squadron 267, Marine Aircraft Group 39, 3rd Marine Aircraft Wing | 12/18/2006 | Al Anbar | KIA | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Langhorst | Moises | A. | | 1/28/1985 | Private First Class | Military | U.S. Marine Corps | assigned to 2nd Battalion, 4th Marines, I Marine Division, I Marine Expeditionary Force | 4/5/2004 | Al Anbar | KIA |
| Layfield | Travis | J. | | 5/26/1984 | Lance Corporal | Military | U.S. Marine Corps | assigned to 2nd Battalion, 4th Marines, 1st Marine Division, I Marine Expeditionary Force | 4/6/2004 | Al Anbar | KIA |
| Lindemuth | Michael | Brent | | 12/17/1977 | Corporal | Military | U.S. Marine Reserve | assigned to Inspector/Instructor Staff, 3rd Battalion, 25th Marine Regiment, 4th Marine Division, Marine Forces Reserve | 4/13/2004 | Al Anbar | KIA |
| Linn | Karl | Ricard | | 6/15/1984 | Lance Corporal | Military | U.S. Marine Reserve | assigned to the 4th Combat Engineer Battalion, 4th Marine Division, Marine Corps Reserve, Lynchburg, Va | 1/26/2005 | Saladin | KIA |
| Lugo | Jacob | R. | | 5/19/1983 | Lance Corporal | Military | U.S. Marine Corps | assigned to 3rd Battalion, 7th Marine Regiment, 1st Marine Division, I Marine Expeditionary Force | 8/24/2004 | Al Anbar | KIA |
| Lynch | Robert | A. | | 9/9/1986 | Lance Corporal | Military | U.S. Marine Corps | assigned to 1st Battalion, 12th Marine Regiment, 3rd Marine Division, III Marine Expeditionary Force | 7/24/2007 | Diyala | KIA |
| Mahdee | Marcus | | | 1/4/1985 | Lance Corporal | Military | U.S. Marine Corps | 3rd Battalion, 8th Marine Regiment, 2nd Marine Division, II Marine Expeditionary Force | 5/9/2005 | Al Anbar | KIA |
| Martino | Michael | David | | 1/31/1973 | Major | Military | U.S. Marine Corps | assigned to the Marine Light-Attack Helicopter Squadron 369, Marine Aircraft Group 39, 3rd Marine Aircraft Wing, I Marine Expeditionary Force | 11/2/2005 | Al Anbar | KIA |
| Martone | Justin | R. | | 8/21/1974 | Gunnery Sergeant | Military | U.S. Marine Corps | 9th Engineer Support Battalion, 3rd Marine Logistics Group, III Marine Expeditionary Force | 3/7/2006 | Al Anbar | KIA |
| Maynard | Chad | Bryant | | 7/7/1985 | Lance Corporal | Military | U.S. Marine Corps | assigned to 1st Battalion, 5th Marine Regiment, 1 Marine Division, I Marine Expeditionary Force | 6/15/2005 | Al Anbar | KIA |
| McCarthy | Joseph | Christopher | | 3/21/1983 | Corporal | Military | U.S. Marine Corps | assigned to 2nd Battalion, 1st Marine Regiment, 1st Marine Division, I Marine Expeditionary Force | 9/6/2004 | Al Anbar | KIA |
| McCormick | Brad | Preston | | 10/1/1980 | Corporal | Military | U.S. Marine Reserve | assigned to the 3rd Battalion, 24th Marine Regiment, 4th Marine Division, Marine Corps Reserve, Nashville, Tenn | 8/19/2004 | Al Anbar | KIA |
| McElveen | Anthony | T. | | 5/20/1985 | Corporal | Military | U.S. Marine Corps | 2nd Battalion, 7th Marine Regiment, 1st Marine Division, I Marine Expeditionary Force | 12/1/2005 | Al Anbar | KIA |
| McVicker | Daniel | Morgan | | 12/27/1984 | Lance Corporal | Military | U.S. Marine Corps | Combat Service Support Detachment 21, 2nd Force Service Support Group, II Marine Expeditionary Force | 10/6/2005 | Al Anbar | KIA |
| Miller | Clinton | Jon | | 3/29/1983 | Lance Corporal | Military | U.S. Marine Corps | assigned to the Marine Wing Support Squadron 373, Marine Wing Support Group 37, 3rd Marine Aircraft Wing, I Marine Expeditionary Force | 12/11/2006 | Al Anbar | KIA |
| Morris | Stephen | Lloyd | | 7/2/1983 | Lance Corporal | Military | U.S. Marine Corps | 2nd Battalion, 3rd Marine Regiment, 3rd Marine Division, III Marine Expeditionary Force | 12/24/2006 | Al Anbar | KIA |
| Nice | Joseph | Lee | | 4/6/1985 | Lance Corporal | Military | U.S. Marine Corps | assigned to 3rd Battalion, 7th Marine Regiment, 1st Marine Division, I Marine Expeditionary Force | 8/4/2004 | Al Anbar | KIA |
| Noyes | Justin | Lee | | 8/8/1982 | Sergeant | Military | U.S. Marine Corps | 9th Engineer Support Battalion, 3rd Marine Logistics Group, III Marine Expeditionary Force | 7/2/2006 | Al Anbar | KIA |
| Opicka | Dean | D. | | 11/2/1978 | Lance Corporal | Military | U.S. Marine Reserve | assigned to Marine Forces Reserve's 2nd Battalion, 24th Marine Regiment, 4th Marine Division | 4/14/2008 | Al Anbar | KIA |
| Otey | DeShon | Eliseo | | 5/25/1980 | Lance Corporal | Military | U.S. Marine Corps | 2nd Battalion, 4th Marine Regiment, 1st Marine Division, I Marine Expeditionary Force | 6/21/2004 | Al Anbar | KIA |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Palmer | Cory | Lecnard | | 5/10/1984 | Corporal | Military | U.S. Marine Corps | 2nd Reconnaissance Battalion, 2nd Marine Division, II Marine Expeditionary Force | 5/1/2006 | Al Anbar | KIA |
| Palmer | Nicklas | J. | | 2/3/1987 | Lance Corporal | Military | U.S. Marine Corps | 1st Combat Engineer Battalion, 1st Marine Division, I Marine Expeditionary Force | 12/16/2006 | Al Anbar | KIA |
| Perez | Geoffrey | | | 7/14/1980 | Private First Class | Military | U.S. Marine Corps | assigned to 3rd Battalion, 1st Marine Regiment, 1st Marine Division, I Marine Expeditionary Force | 8/15/2004 | Al Anbar | KIA |
| Pfister | Travis | D. | | 6/22/1979 | Sergeant | Military | U.S. Marine Corps | Marine Medium Helicopter Squadron 364, Marine Aircraft Group 39, 3rd Marine Aircraft Wing, I Marine Expeditionary Force | 2/7/2007 | Al Anbar | KIA |
| Poindexter | Jason | T. | | 2/2/1981 | Private First Class | Military | U.S. Marine Corps | assigned to 2nd Battalion, 5th Marine Regiment, 1st Marine Division, I Marine Expeditionary Force | 9/12/2004 | Al Anbar | KIA |
| Reed | Aaron | H. | | 8/23/1983 | Lance Corporal | Military | U.S. Marine Reserve | assigned to the 3rd Battalion, 25th Marine Regiment, 4th Marine Division, Marine Forces Reserve, Columbus, Ohio | 8/3/2005 | Al Anbar | KIA |
| Romero | Ramon | | | 5/16/1986 | Private First Class | Military | U.S. Marine Corps | 2nd Battalion, 7th Marine Regiment, 1st Marine Division, I Marine Expeditionary Force | 8/22/2006 | Al Anbar | KIA |
| Rowe | Alan | Blake | | 10/3/1968 | Major | Military | U.S. Marine Corps | assigned to 1st Battalion, 7th Marine Regiment, 1st Marine Division, I Marine Expeditionary Force, Marine Corps Air Ground Combat Center | 9/3/2004 | Al Anbar | KIA |
| Saba | Thomas | E. | | 3/15/1976 | Corporal | Military | U.S. Marine Corps | assigned to Marine Medium Helicopter Squadron 262, Marine Aircraft Group 36, 1st Marine Aircraft Wing, III Marine Expeditionary Force | 2/7/2007 | Al Anbar | KIA |
| Schiavoni | Nickolas | Darid | | 1/7/1979 | Lance Corporal | Military | U.S. Marine Corps | 2nd Battalion, 2nd Marine Regiment, 2nd Marine Division, II Marine Expeditionary Force | 11/15/2005 | Al Anbar | KIA |
| Sekula | Dustin | Mishael | | 6/8/1985 | Lance Corporal | Military | U.S. Marine Corps | assigned to 2nd Battalion, 7th Marines, 1st Marine Division, I Marine Expeditionary Force | 4/1/2004 | Al Anbar | KIA |
| Serio | Matthew | K. | | 7/22/1982 | Lance Corporal | Military | U.S. Marine Corps | assigned to 1st Battalion, 5th Marines, 1st Marine Division, I Marine Expeditionary Force | 4/5/2004 | Al Anbar | KIA |
| Soltau | Adrian | Valentine | | 5/16/1983 | Corporal | Military | U.S. Marine Corps | assigned to 3rd Assault Amphibian Battalion, 1st Marine Division, I Marine Expeditionary Force | 9/13/2004 | Al Anbar | KIA |
| Squires | Brad | D. | | 2/21/1979 | Corporal | Military | U.S. Marine Reserve | 3rd Battalion, 25th Marine Regiment, 4th Marine Division, Marine Forces Reserve | 6/9/2005 | Al Anbar | KIA |
| Strong | Jesse | Warner | | 11/24/1980 | Sergeant | Military | U.S. Marine Reserve | assigned to the 4th Combat Engineer Battalion, 4th Marine Division, Marine Corps Reserve, Lynchburg, Va | 1/26/2005 | Al Anbar | KIA |
| Sturdy | Brandon | Chauncy | | 9/25/1984 | Private First Class | Military | U.S. Marine Corps | assigned to 2nd Battalion, 1st Marine Regiment, 1st Marine Division, I Marine Expeditionary Force | 5/13/2004 | Al Anbar | KIA |
| Swaim | Daniel | Freeman | | 10/2/1986 | Lance Corporal | Military | U.S. Marine Corps | 3rd Battalion, 6th Marine Regiment, 2nd Marine Division, II Marine Expeditionary Force | 11/10/2005 | Al Anbar | KIA |
| Swanberg | Shane | Clanin | | 3/7/1981 | Lance Corporal | Military | U.S. Marine Corps | assigned to the 3rd Battalion, 7th Marine Regiment, 1st Marine Division, I Marine Expeditionary Force | 9/15/2004 | Al Anbar | KIA |
| Szwydek | Steven | Walter | | 4/18/1985 | Lance Corporal | Military | U.S. Marine Corps | 2nd Battalion, 2nd Marine Regiment, 2nd Marine Division, II Marine Expeditionary Force | 10/20/2005 | Al Anbar | KIA |
| Tijerina | James | Rodney | | 4/13/1980 | Sergeant | Military | U.S. Marine Corps | assigned to Marine Medium Helicopter Squadron 364, Marine Aircraft Group 39, 3rd Marine Aircraft Wing, I Marine Expeditionary Force | 2/7/2007 | Al Anbar | KIA |
| Torrez | Elias | | III | 1/28/1986 | Lance Corporal | Military | U.S. Marine Corps | assigned to 3rd Battalion, 7th Marines, 1st Marine Division, I Marine Expeditionary Force | 4/9/2004 | Al Anbar | KIA |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Valdez | Ramona | M. | | 6/26/1984 | Corporal | Military | U.S. Marine Corps | Headquarters Battalion, 2nd Marine Division, II Marine Expeditionary Force | 6/23/2005 | Al Anbar | KIA |
| Walker | Jeffrey | Daris | | 6/12/1985 | Lance Corporal | Military | U.S. Marine Corps | assigned to Combat Logistics Regiment 2, 2nd Marine Logistics Group, II Marine Expeditionary Force | 5/14/2007 | Al Anbar | KIA |
| Walsh | Christopher | | 10/11/1975 | | Petty Officer Second Class | Military | U.S. Naval Reserve | 3rd Battalion, 24th Regiment, 4th Marine Division, Navy Reserve | 9/4/2006 | Al Anbar | KIA |
| Warner | Heath | Douglas | 1/2/1987 | | Private | Military | U.S. Marine Corps | 2nd Battalion, 3rd Marine Regiment, 3rd Marine Division, III Marine Expeditionary Force | 11/22/2006 | Al Anbar | KIA |
| Watson | Chad | | | | Corporal | Military | U.S. Marine Corps | | 11/29/2006 | Al Anbar | WIA |
| Winchester | Christopher | Darid | 11/13/1981 | | Corporal | Military | U.S. Marine Corps | assigned to the 3rd Battalion, 10th Marine Regiment, 2nd Marine Division, II Marine Expeditionary Force | 7/14/2005 | Al Anbar | KIA |
| Witteveen | Brett | A. | 11/11/1986 | | Private First Class | Military | U.S. Marine Corps | Marine Forces Reserve's 1st Battalion, 24th Marine Regiment, 4th Marine Division | 2/18/2007 | Al Anbar | KIA |
| Wroblewski | John | Thomas | 4/16/1978 | | Second Lieutenant | Military | U.S. Marine Corps | 2nd Battalion, 4th Marines, 1st Marine Division, I Marine Expeditionary Force | 4/6/2004 | Al Anbar | KIA |
| Zindars | Matthew | Ross | 9/12/1985 | | Corporal | Military | U.S. Marine Corps | assigned to 2nd Battalion, 11th Marine Regiment, 1st Marine Division, I Marine Expeditionary Force | 7/24/2007 | Diyala | KIA |
| Zoucha | Brent | Basil | 8/26/1986 | | Lance Corporal | Military | U.S. Marine Corps | 1st Battalion, 7th Marine Regiment, 1st Marine Division, I Marine Expeditionary Force | 6/9/2006 | Al Anbar | KIA |

**Martino v. Iran FOIA Request - Navy Attack Victim List**

| Last Name | First Name | Middle Name/Initial | Suffix | Date of Birth | Rank | Status (Military or Civilian) | Branch or Employer | Company/Unit | Date of Incident | Location of Incident | KIA/WIA | Agency-Assigned FOIA # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Darga | Paul | John | | 5/2/1972 | Chief Petty Officer | Military | U.S. Navy | Explosive Ordnance Disposal Mobile Unit Two, serving with the 1st Marine Logistics Group | 8/22/2006 | Al Anbar | KIA | |
| Espiritu | Allan | Mark Cundangan | | 4/24/1977 | Petty Officer Second Class | Military | U.S. Navy | Assigned to 2nd Force Service Support Group (Forward), II Marine Expeditionary Force (Forward) | 11/1/2005 | Al Anbar | KIA | |
| Jaenke | Jaime | Suzanne | | 11/12/1976 | Petty Officer Second Class | Military | U.S. Navy | Naval Mobile Construction Battalion 25 | 6/5/2006 | Al Anbar | KIA | |
| Jenkins | Robert | B. | | 2/14/1969 | Petty Officer Second Class | Military | U.S. Naval Reserve | Assigned to Naval Mobile Construction Battalion 14 | 5/2/2004 | Al Anbar | KIA | |
| Roddy | David | Sean | | 4/1/1974 | Petty Officer Second Class | Military | U.S. Navy | Explosive Ordnance Disposal Mobile Unit Two | 9/16/2006 | Al Anbar | KIA | |
| Tharp | Jerry | A. | | 8/14/1961 | Petty Officer First Class | Military | U.S. Naval Reserve | Naval Mobile Construction Battalion 25 | 7/12/2006 | Al Anbar | KIA | |
| Wade | Patrick | L. | | 8/13/1968 | Chief Petty Officer | Military | U.S. Navy | Explosive Ordnance Disposal Mobile Unit 11 | 7/17/2007 | Saladin | KIA | |
| Walsh | Christopher | | | 10/11/1975 | Petty Officer Second Class | Military | U.S. Naval Reserve | 3rd Battalion, 24th Regiment, 4th Marine Division, Navy Reserve | 9/4/2006 | Al Anbar | KIA | |

**Martino v. Iran FOIA Request - Air Force  Attack Victim List**

| Last Name | First Name | Middle Name/Initial | Suffix | Date of Birth | Rank | Status (Military or Civilian) | Branch or Employer | Company/Unit | Date of Incident | Location of Incident | KIA/WIA | Agency-Assigned FOIA # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Holt | Antoine | J. | | 6/13/1983 | Airman First Class | Military | U.S. Air Force | 603rd Air Control Squadron | 4/10/2004 | Saladin | KIA | |

**Martino v. Iran FOIA Reques: - Civilian Attack Victim List**

| Last Name | First Name | Middle Name/Initial | Suffix | Date of Birth | Status (Military or Civilian) | Branch or Employer | Date of Incident | Location of Incident | KIA/WIA | Other Known Attack Victims | Agency-Assigned FOIA # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bell | Timothy | E. | | 4/26/1959 | Civilian government contractor | Kellogg, Brown & Root | 4/9/2004 | Baghdad | KIA | Sgt. Elmer C. Krause, U.S. Army Reserves, 724th Transportation Company; Pfc. Gregory R. Goodrich, U.S. Army Reserves, 724th Transportation Company; SSgt. Keith Maupin, U.S. Army Reserves, 724th Transportation Company | |
| Casavant | Casey | | | 6/8/1970 | Civilian government contractor | Blackwater | 1/22/2007 | Baghdad | KIA | | |
| Gernet | Steven | A. | | 5/9/1964 | Civilian government contractor | Blackwater | 1/23/2007 | Baghdad | KIA | | |
| Hulett | Stephen | | | | Civilian government contractor | Kellogg, Brown & Root | 4/9/2004 | Baghdad | KIA | Sgt. Elmer C. Krause, U.S. Army Reserves, 724th Transportation Company; Pfc. Gregory R. Goodrich, U.S. Army Reserves, 724th Transportation Company; SSgt. Keith Maupin. U.S. Army Reserves. 724th Transportation Company | |
| Iversen | Aaron | Thomas | | 10/24/1966 | Civilian government contractor | EOD Technology. Inc. | 11/9/2004 | Al Anbar | KIA | | |
| Johnson | Ronald | | | 10/16/1961 | Civilian government contractor | Blackwater | 1/23/2007 | Baghdad | KIA | | |
| Johnson | Tony | Duane | | 1/22/1956 | Civilian government contractor | Kellogg, Brown & Root | 4/9/2004 | Baghdad | KIA | Sgt. Elmer C. Krause, U.S. Army Reserves, 724th Transportation Company; Pfc. Gregory R. Goodrich, U.S. Army Reserves, 724th Transportation Company; SSgt. Keith Maupin. U.S. Army Reserves, 724th Transportation Company | |
| Laguna | Arthur | | | 8/10/1954 | Civilian government contractor | Blackwater | 1/23/2007 | Baghdad | KIA | | |
| Montague | Jack | A. | | 9/12/1951 | Civilian government contractor | Kellogg, Brown & Root | 4/9/2004 | Baghdad | KIA | Sgt. Elmer C. Krause, U.S. Army Reserves, 724th Transportation Company; Pfc. Gregory R. Goodrich, U.S. Army Reserves, 724th Transportation Company; SSgt. Keith Maupin, U.S. Army Reserves, 724th Transportation Company | |
| Pinsonneault | John | Albert | | 4/2/1965 | Civilian government contractor | Dyncorp | 10/14/2004 | Baghdad | KIA | | |
| Teague | Michael | | | | Civilian government contractor | Blackwater Security | 3/31/2004 | Al Anbar | KIA | | |
| Zovko | Jerko | | | 10/26/1972 | Civilian government contractor | Blackwater Security | 3/31/2004 | Al Anbar | KIA | | |